# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF UTAH

| | |
|---|---|
| In re: ASHBY MEDICAL, LLC | § Case No. 12-29810-JTM |
| | § |
| | § |
| Debtor(s) | § |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

STEPHEN W. RUPP,  CHAPTER 7 TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $850.00
*(without deducting any secured claims)*

Assets Exempt:  N/A

Total Distribution to Claimants:$423,455.70

Claims Discharged
Without Payment: N/A

Total Expenses of Administration:$256,127.34

3)  Total gross receipts of $      679,583.04    (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $          0.00    (see **Exhibit 2** ), yielded net receipts of  $679,583.04 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 256,127.34 | 256,127.34 | 256,127.34 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 22,845.15 | 15,696.16 | 15,696.16 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 1,036,616.57 | 884,045.32 | 407,759.54 |
| **TOTAL DISBURSEMENTS** | $0.00 | $1,315,589.06 | $1,155,868.82 | $679,583.04 |

4) This case was originally filed under Chapter 7 on July 31, 2012. The case was pending for 70 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 06/12/2018 _____ By: /s/STEPHEN W. RUPP, CHAPTER 7 TRUSTEE
Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Wells Fargo Acct. Balance | 1129-000 | 82,337.79 |
| Refund of Utility Deposit | 1229-000 | 845.25 |
| Account Receivables | 1221-000 | 1,800.00 |
| Set. Pro. with Bioventus | 1249-000 | 17,000.00 |
| Adv. Pro. 13-02328 v. Rosario Place re preferenc | 1241-000 | 1,000.00 |
| Claim v. USPT | 1249-000 | 400,000.00 |
| Claim v. Maxwell, Porter, OACAMG, et al | 1249-000 | 50,000.00 |
| Set. Pro. with Geoffrey Saunooke | 1241-000 | 3,000.00 |
| Set. Pro. re Ashby Home Health | 1249-000 | 30,000.00 |
| Set. Pro. with Carl Fischer | 1241-000 | 50,600.00 |
| Adv. Pro. against Shawn David Vierra | 1241-000 | 9,000.00 |
| Adv. Pro. against James Schrader (Mockingbird) | 1241-000 | 8,000.00 |
| Adv. Pro. against Kye B. Tanner Judgment | 1249-000 | 6,000.00 |
| Adv. Pro. against Peter L. Woodman Judgment | 1249-000 | 20,000.00 |
| **TOTAL GROSS RECEIPTS** | | $679,583.04 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | | | None | | | |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $0.00 | $0.00 | $0.00 |

## EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - STEPHEN W. RUPP, TRUSTEE | 2100-000 | N/A | 37,229.15 | 37,229.15 | 37,229.15 |
| Trustee Expenses - STEPHEN W. RUPP, CHAPTER 7 TRUSTEE | 2200-000 | N/A | 4,232.79 | 4,232.79 | 4,232.79 |
| Other - Rabecca Valente | 2690-730 | N/A | 497.26 | 497.26 | 497.26 |
| Other - Christopher Crane | 2690-730 | N/A | 1,817.68 | 1,817.68 | 1,817.68 |
| Other - Jody Kalman | 2690-730 | N/A | 549.18 | 549.18 | 549.18 |
| Clerk of the Court Costs (includes adversary and other filing fees) - U.S. | 2700-000 | N/A | 2,751.00 | 2,751.00 | 2,751.00 |
| Attorney for Trustee Fees (Trustee Firm) - McKay, Burton & Thurman, P.C. | 3110-000 | N/A | 32,264.00 | 32,264.00 | 32,264.00 |
| Attorney for Trustee Fees (Trustee Firm) - McKay, Burton & Thurman, P.C. | 3110-000 | N/A | 13,904.75 | 13,904.75 | 13,904.75 |
| Attorney for Trustee Fees (Trustee Firm) - McKay, Burton & Thurman, P.C. | 3110-000 | N/A | 21,994.00 | 21,994.00 | 21,994.00 |
| Attorney for Trustee Fees (Trustee Firm) - McKay, Burton & Thurman, P.C. | 3110-000 | N/A | 19,506.00 | 19,506.00 | 19,506.00 |
| Attorney for Trustee Fees (Trustee Firm) - McKay, Burton & Thurman, P.C. | 3110-000 | N/A | 18,113.00 | 18,113.00 | 18,113.00 |
| Attorney for Trustee Fees (Trustee Firm) - McKay, Burton & Thurman, P.C. | 3110-000 | N/A | 9,668.50 | 9,668.50 | 9,668.50 |
| Attorney for Trustee Fees (Trustee Firm) - McKay, Burton & Thurman, P.C. | 3110-000 | N/A | 10,598.00 | 10,598.00 | 10,598.00 |
| Attorney for Trustee Fees (Trustee Firm) - McKay, Burton & Thurman, P.C. | 3110-000 | N/A | 1,280.50 | 1,280.50 | 1,280.50 |
| Attorney for Trustee Expenses (Trustee Firm) - McKay, Burton & Thurman, P.C. | 3120-000 | N/A | 536.27 | 536.27 | 536.27 |
| Attorney for Trustee Expenses (Trustee Firm) - McKay, Burton & Thurman, P.C. | 3120-000 | N/A | 707.52 | 707.52 | 707.52 |
| Attorney for Trustee Expenses (Trustee Firm) - McKay, Burton & Thurman, P.C. | 3120-000 | N/A | 5.95 | 5.95 | 5.95 |
| Attorney for Trustee Expenses (Trustee Firm) - McKay, Burton & Thurman, P.C. | 3120-000 | N/A | 245.51 | 245.51 | 245.51 |
| Attorney for Trustee Expenses (Trustee Firm) - McKay, Burton & Thurman, P.C. | 3120-000 | N/A | 461.81 | 461.81 | 461.81 |
| Attorney for Trustee Expenses (Trustee Firm) - McKay, Burton & Thurman, P.C. | 3120-000 | N/A | 614.24 | 614.24 | 614.24 |
| Attorney for Trustee Expenses (Trustee Firm) - McKay, Burton & Thurman, P.C. | 3120-000 | N/A | 605.61 | 605.61 | 605.61 |
| Other - Lewis, King, Krieg & Waldrop, PC | 3210-600 | N/A | 60,000.00 | 60,000.00 | 60,000.00 |
| Other - Barbara M. Smith, Inc. | 3410-000 | N/A | 4,819.50 | 4,819.50 | 4,819.50 |

| | | | | | |
|---|---|---|---|---|---|
| Other – Barbara M. Smith, Inc. | 3410-000 | N/A | 3,257.00 | 3,257.00 | 3,257.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 39.36 | 39.36 | 39.36 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 157.39 | 157.39 | 157.39 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 185.15 | 185.15 | 185.15 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 169.32 | 169.32 | 169.32 |
| Other – INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 57.45 | 57.45 | 57.45 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 163.64 | 163.64 | 163.64 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 126.41 | 126.41 | 126.41 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 110.46 | 110.46 | 110.46 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 114.25 | 114.25 | 114.25 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 118.94 | 118.94 | 118.94 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 107.40 | 107.40 | 107.40 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 96.86 | 96.86 | 96.86 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 114.01 | 114.01 | 114.01 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 104.77 | 104.77 | 104.77 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 101.64 | 101.64 | 101.64 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 134.01 | 134.01 | 134.01 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 114.90 | 114.90 | 114.90 |
| Other – INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 67.50 | 67.50 | 67.50 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 118.92 | 118.92 | 118.92 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 111.58 | 111.58 | 111.58 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 100.77 | 100.77 | 100.77 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 104.51 | 104.51 | 104.51 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 582.11 | 582.11 | 582.11 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 650.46 | 650.46 | 650.46 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 623.38 | 623.38 | 623.38 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 666.17 | 666.17 | 666.17 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 590.29 | 590.29 | 590.29 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 616.81 | 616.81 | 616.81 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 660.09 | 660.09 | 660.09 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 463.40 | 463.40 | 463.40 |
| Other – International  Sureties, LTD | 2300-000 | N/A | 78.44 | 78.44 | 78.44 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 150.93 | 150.93 | 150.93 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 104.09 | 104.09 | 104.09 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - The Bank of New York Mellon | 2600-000 | N/A | 102.22 | 102.22 | 102.22 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 119.40 | 119.40 | 119.40 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 115.47 | 115.47 | 115.47 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 110.55 | 110.55 | 110.55 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 97.39 | 97.39 | 97.39 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 96.62 | 96.62 | 96.62 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 91.72 | 91.72 | 91.72 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 104.09 | 104.09 | 104.09 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 99.52 | 99.52 | 99.52 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 99.28 | 99.28 | 99.28 |
| Other - International  Sureties, LTD | 2300-000 | N/A | 39.24 | 39.24 | 39.24 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 113.76 | 113.76 | 113.76 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 100.18 | 100.18 | 100.18 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 103.10 | 103.10 | 103.10 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 117.65 | 117.65 | 117.65 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 103.21 | 103.21 | 103.21 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 103.14 | 103.14 | 103.14 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 119.42 | 119.42 | 119.42 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 107.24 | 107.24 | 107.24 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 127.10 | 127.10 | 127.10 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 126.56 | 126.56 | 126.56 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 124.93 | 124.93 | 124.93 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 139.75 | 139.75 | 139.75 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 86.65 | 86.65 | 86.65 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 20.35 | 20.35 | 20.35 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 18.07 | 18.07 | 18.07 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 21.43 | 21.43 | 21.43 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 20.35 | 20.35 | 20.35 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.63 | 25.63 | 25.63 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 24.31 | 24.31 | 24.31 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.07 | 25.07 | 25.07 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 30.22 | 30.22 | 30.22 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 29.09 | 29.09 | 29.09 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $256,127.34 | $256,127.34 | $256,127.34 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4P-2 | Rebecca Valente | 5300-000 | N/A | 3,292.48 | 3,292.48 | 3,292.48 |
| 10P-2 | Christian Crane | 5300-000 | N/A | 9,153.68 | 9,153.68 | 9,153.68 |
| 17 | Candace M. Richards | 5300-000 | N/A | 7,148.99 | 0.00 | 0.00 |
| 22P-3 | Jodi Kalman | 5300-000 | N/A | 3,250.00 | 3,250.00 | 3,250.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $0.00 | $22,845.15 | $15,696.16 | $15,696.16 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 -2 | Internal Revenue Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2 | Parsons Kinghorn Harris | 7100-000 | N/A | 1,475.00 | 0.00 | 0.00 |
| 3 -2 | Westmark Property Profit Sharing Plan | 7100-000 | N/A | 106,000.00 | 106,000.00 | 52,141.56 |
| 4U-2 | Rebecca Valente | 7100-000 | N/A | 1,152.85 | 1,152.85 | 567.09 |
| 5 | CST Global | 7100-000 | N/A | 6,229.06 | 6,229.06 | 2,964.29 |
| 6 | Strong & Hanni | 7100-000 | N/A | 38,384.08 | 0.00 | 0.00 |
| 7 | Dynatronics Corporation | 7100-000 | N/A | 27,545.24 | 0.00 | 0.00 |
| 8 | The Gazette | 7100-000 | N/A | 3,500.00 | 0.00 | 0.00 |
| 9 | Pueblo Chieftain | 7100-000 | N/A | 5,086.50 | 5,086.50 | 2,502.06 |
| 10U-2 | Christian Crane | 7100-000 | N/A | 6,875.00 | 6,875.00 | 3,381.82 |
| 11 -2 | ASD Specialty Healthcare | 7100-000 | N/A | 170,651.51 | 170,651.51 | 83,943.73 |
| 12 | DS Investors, LLC | 7100-000 | N/A | 115,000.00 | 105,000.00 | 51,649.66 |

| | | | | | | |
|---|---|---|---|---|---:|---:|---:|
| 13 | Richards Firm | 7100-000 | N/A | | 4,485.00 | 4,485.00 | 2,206.18 |
| 14 | Ballard Architecture Corporation | 7100-000 | N/A | | 4,694.04 | 0.00 | 0.00 |
| 15 | Fastsigns of Murray | 7100-000 | N/A | | 5,186.27 | 0.00 | 0.00 |
| 16 -2 | AuralCare Hearing Centers of America | 7100-000 | N/A | | 360,000.00 | 360,000.00 | 177,084.53 |
| 18 | Northern Nevada Corporate Center 1, LLC | 7100-000 | N/A | | 17,825.62 | 0.00 | 0.00 |
| 19 | Four Gateway Plaza, LLC | 7100-000 | N/A | | 27,961.00 | 0.00 | 0.00 |
| 20 -2 | 8985 EASTERN, LLC c/o SHUMWAY VAN & HANSEN | 7100-000 | N/A | | 59,715.61 | 59,715.61 | 29,374.20 |
| 21 | Boyd Bradshaw | 7200-000 | N/A | | 55,000.00 | 55,000.00 | 0.00 |
| 22U-3 | Jodi Kalman | 7100U-000 | N/A | | 3,750.00 | 3,750.00 | 1,844.63 |
| 23 | Flex Dox | 7100-000 | N/A | | 16,000.00 | 0.00 | 0.00 |
| | U.S. Bankruptcy Court Clerk | 7100-001 | N/A | | 99.79 | 99.79 | 99.79 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | | $0.00 | $1,036,616.57 | $884,045.32 | $407,759.54 |

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

Case Number: 12-29810-JTM
Case Name: ASHBY MEDICAL, LLC

Trustee: (640030) STEPHEN W. RUPP, CHAPTER 7 TRUSTEE
Filed (f) or Converted (c): 07/31/12 (f)
§341(a) Meeting Date: 09/12/12
Claims Bar Date: 11/23/12

Period Ending: 06/12/18

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Wells Fargo Acct. Balance | 82,493.00 | 82,493.00 | | 82,337.79 | FA |
| 2 | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 3 | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 4 | Filing Cabinet, Laptop Computer and File | 850.00 | 0.00 | | 0.00 | FA |
| 5 | Security to Promissory Note - Gordon Porter | 0.00 | 0.00 | | 0.00 | FA |
| 6 | Security to Promissory Note - Stanton Porter | 0.00 | 0.00 | | 0.00 | FA |
| 7 | Security to Promissory Note - DS Investors LLC | 0.00 | 0.00 | | 0.00 | FA |
| 8 | Refund of Utility Deposit  (u) | 845.25 | 845.25 | | 845.25 | FA |
| 9 | Account Receivables  (u) | 0.00 | 0.00 | | 1,800.00 | FA |
| 10 | Set. Pro. with Bioventus  (u) | 17,000.00 | 17,000.00 | | 17,000.00 | FA |
| 11 | Adv. Pro. 13-02328 v. Rosario Place re preferenc  (u) | 6,952.26 | 6,952.26 | | 1,000.00 | FA |
| 12 | Claim v. USPT  (u)<br>    special counsel trying to settle | 0.00 | 1,500,000.00 | | 400,000.00 | FA |
| 13 | Claim v. Maxwell, Porter, OACAMG, et al  (u) | 0.00 | 100,000.00 | | 50,000.00 | FA |
| 14 | Set. Pro. with Geoffrey Saunooke  (u) | 3,000.00 | 3,000.00 | | 3,000.00 | FA |
| 15 | Set. Pro. re Ashby Home Health  (u)<br>    Making  monthly $1,250.00 payments. Total<br>payments due April, 2016. | 30,000.00 | 30,000.00 | | 30,000.00 | FA |
| 16 | Set. Pro. with Carl Fischer  (u) | 0.00 | 50,600.00 | | 50,600.00 | FA |
| 17 | Adv. Pro. against Shawn David Vierra  (u) | Unknown | 9,000.00 | | 9,000.00 | FA |
| 18 | Adv. Pro. against James Schrader (Mockingbird)  (u)<br>    Schrader to make monthly payments of $500<br>beginning 3/5/15. | 0.00 | 9,000.00 | | 8,000.00 | FA |
| 19 | Adv. Pro. against Kye B. Tanner Judgment  (u)<br>    Received Default Judgment of $362,759.00 on May<br>7, 2014. Collections RT: We met with Kye at the time<br>the judgment was entered, but he appeared to be<br>judgment proof.  Kye Tanner is now working for Farm<br>Bureau Insurance so we may be able to garnish.  If<br>not, we will seek to sell the judgment.<br>Settlement hrg set for 10/19/16 | 362,759.00 | 362,759.00 | | 6,000.00 | FA |

Exhibit 8

Page: 2

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 12-29810-JTM
**Case Name:** ASHBY MEDICAL, LLC

**Period Ending:** 06/12/18

**Trustee:** (640030)    STEPHEN W. RUPP,  CHAPTER 7 TRUSTEE
**Filed (f) or Converted (c):** 07/31/12 (f)
**§341(a) Meeting Date:** 09/12/12
**Claims Bar Date:** 11/23/12

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 20 | Adv. Pro. against Peter L. Woodman Judgment  (u)<br>Received Judgment of $568,052.25 on October 9, 2014. MR: We had an agreement with Peter Woodman to purchase the judgment for $3,000.00-now he is offering $2,000.00.  Peter Woodman appears to be uncollectable, as he is on disability social security.  Thus, we can either accept the $2,000.00 or seek to sell the judgment. | 568,052.25 | 568,052.25 | | 20,000.00 | FA |
| 21 | Potential transfers to Peter L Woodman Childrren  (u)<br>4/16/15-investigating collectability of Peter Woodmen judgment and will likely conduct supplemental order proceedings of his children related to potential fraudulent transfers | Unknown | 0.00 | | 0.00 | FA |
| 21 | **Assets**   **Totals** (Excluding unknown values) | **$1,071,951.76** | **$2,739,701.76** | | **$679,583.04** | **$0.00** |

**Major Activities Affecting Case Closing:**

Prepare distribution.  Waiting for checks to clear (11/22/17)

Final report hearing to be held 11/29/17.

**Initial Projected Date Of Final Report (TFR):**    December 31, 2014        **Current Projected Date Of Final Report (TFR):**    October 30, 2017  (Actual)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Case Number: 12-29810-JTM
Case Name: ASHBY MEDICAL, LLC

Taxpayer ID #: **-***0654
Period Ending: 06/12/18

Trustee: STEPHEN W. RUPP, CHAPTER 7 TRUSTEE (640030)
Bank Name: The Bank of New York Mellon
Account: ****-******81-66 - Checking Account
Blanket Bond: $48,104,231.00 (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/22/12 | {1} | Wells Fargo Bank | turnover of account balance by Wells Fargo Bank | 1129-000 | 82,337.79 | | 82,337.79 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 39.36 | 82,298.43 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 157.39 | 82,141.04 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 185.15 | 81,955.89 |
| 11/05/12 | {8} | Questar Gas Company | Refund of utility deposit. | 1229-000 | 845.25 | | 82,801.14 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 169.32 | 82,631.82 |
| 12/10/12 | 101 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/10/2012 FOR CASE #12-29810 | 2300-000 | | 57.45 | 82,574.37 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 163.64 | 82,410.73 |
| 01/17/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001064003088 20130117 | 9999-000 | | 82,410.73 | 0.00 |

|  | | | ACCOUNT TOTALS | | 83,183.04 | 83,183.04 | $0.00 |
|---|---|---|---|---|---|---|---|
|  | | | Less: Bank Transfers | | 0.00 | 82,410.73 | |
|  | | | Subtotal | | 83,183.04 | 772.31 | |
|  | | | Less: Payments to Debtors | | | 0.00 | |
|  | | | NET Receipts / Disbursements | | $83,183.04 | $772.31 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 12-29810-JTM | Trustee: | STEPHEN W. RUPP,  CHAPTER 7 TRUSTEE (640030) |
| Case Name: | ASHBY MEDICAL, LLC | Bank Name: | Rabobank, N.A. |
| | | Account: | ******0166 - Checking Account |
| Taxpayer ID #: | **-***0654 | Blanket Bond: | $48,104,231.00  (per case limit) |
| Period Ending: | 06/12/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/18/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 82,410.73 | | 82,410.73 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 126.41 | 82,284.32 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 110.46 | 82,173.86 |
| 03/29/13 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | 114.25 | 82,059.61 |
| 04/12/13 | 10102 | McKAY, BURTON & THURMAN | Payment of attorney fees as per Order Approving Application for Allowance of Fees and Costs dated 4/10/13. | | | 9,674.45 | 72,385.16 |
| | | | Attorney Expenses          5.95 | 3120-000 | | | 72,385.16 |
| | | | Attorney Fees          9,668.50 | 3110-000 | | | 72,385.16 |
| 04/30/13 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | 118.94 | 72,266.22 |
| 05/31/13 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 107.40 | 72,158.82 |
| 06/28/13 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 96.86 | 72,061.96 |
| 07/31/13 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 114.01 | 71,947.95 |
| 08/05/13 | 10103 | Wells Fargo | Payment of Invoice No. 131046 (Bank Ref. No. 6627193) | 2200-000 | | 85.60 | 71,862.35 |
| 08/13/13 | {9} | C. Crane | Turnover of account receivables. | 1221-000 | 1,800.00 | | 73,662.35 |
| 08/30/13 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 104.77 | 73,557.58 |
| 09/04/13 | 10104 | Thacker & Co. | Payment of Invoice No. 106492 re deposition of Christian Crane. | 2200-000 | | 594.06 | 72,963.52 |
| 09/10/13 | 10105 | Wells Fargo Bank,NA | Payment of Invoice No. 133217 re subpoenaed documents copies. | 2200-000 | | 10.70 | 72,952.82 |
| 09/30/13 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 101.64 | 72,851.18 |
| 10/07/13 | {10} | Bioventus | Final settlement proceeds. | 1249-000 | 17,000.00 | | 89,851.18 |
| 10/31/13 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 134.01 | 89,717.17 |
| 11/14/13 | 10106 | McKAY, BURTON & THURMAN | Payment of attorney fees and costs as per Order Approving Second Interim Application dated November 13, 2013. | | | 14,441.02 | 75,276.15 |
| | | | Attorney Expenses          536.27 | 3120-000 | | | 75,276.15 |
| | | | Attorney Fees          13,904.75 | 3110-000 | | | 75,276.15 |
| 11/29/13 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 114.90 | 75,161.25 |
| 12/19/13 | 10107 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/19/2013 FOR CASE #12-29810 | 2300-000 | | 67.50 | 75,093.75 |
| 12/31/13 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 118.92 | 74,974.83 |
| 01/14/14 | {14} | Geoffrey Saunooke | Acct #GEOFFREY SAUNOOKE; Payment #1; | 1241-000 | 200.00 | | 75,174.83 |
| | | | Subtotals : | | $101,410.73 | $26,235.90 | |

Printed: 06/12/2018 04:04 PM    V.13.32

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 12-29810-JTM | |
| Case Name: | ASHBY MEDICAL, LLC | |
| | | |
| Taxpayer ID #: | **-***0654 | |
| Period Ending: | 06/12/18 | |

| | |
|---|---|
| Trustee: | STEPHEN W. RUPP,  CHAPTER 7 TRUSTEE (640030) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******0166 - Checking Account |
| Blanket Bond: | $48,104,231.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | First settlement payment. | | | | |
| 01/31/14 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 111.58 | 75,063.25 |
| 02/26/14 | {14} | Geoffrey Saunooke | Acct #GEOFFREY SAUNOOKE; Payment #2; Settlement payment. | 1241-000 | 200.00 | | 75,263.25 |
| 02/28/14 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 100.77 | 75,162.48 |
| 03/27/14 | {14} | Geoffrey Saunook | Acct #GEOFFREY SAUNOOKE; Payment #3; monthly settlement installment | 1241-000 | 200.00 | | 75,362.48 |
| 03/27/14 | 10108 | McKAY, BURTON & THURMAN | Payment of attorney fees as per Order entered 3/25/2014. | 3110-000 | | 21,994.00 | 53,368.48 |
| 03/27/14 | 10109 | McKAY, BURTON & THURMAN | Payment of costs & expenses as per Order entered 3/25/2014. | 3120-000 | | 245.51 | 53,122.97 |
| 03/31/14 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 104.51 | 53,018.46 |
| 04/03/14 | {12} | U. S. Physical Therapy, LTD | full settlement amount in settlement w/ USTP and RMG | 1249-000 | 400,000.00 | | 453,018.46 |
| 04/30/14 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 582.11 | 452,436.35 |
| 05/12/14 | 10110 | THACKER & CO. | Payment of Invoice No. 107327 | 2200-000 | | 509.62 | 451,926.73 |
| 05/13/14 | 10111 | WELLS FARGO BANK, N.A. | Payment of Invoice No. 153560/Bank Ref. # 8890005/Production of documents. | 2200-000 | | 22.41 | 451,904.32 |
| 05/20/14 | {14} | Geoffrey Saunooke | Acct #GEOFFREY SAUNOOKE; Payment #4; Monthly settlement payment. | 1241-000 | 200.00 | | 452,104.32 |
| 05/29/14 | {13} | Richard C. Porter | Settlement proceeds. | 1249-000 | 15,000.00 | | 467,104.32 |
| 05/29/14 | {13} | Richard C. Porter | Settlement proceeds. | 1249-000 | 15,000.00 | | 482,104.32 |
| 05/30/14 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 650.46 | 481,453.86 |
| 06/03/14 | 10112 | LEWIS, KING, KRIEG & WALDROP, P.C. | Payment of special counsel fees as per Order entered June 3, 2014.<br>Stopped on 06/10/14 | 3210-600 | | 60,000.00 | 421,453.86 |
| 06/10/14 | 10112 | LEWIS, KING, KRIEG & WALDROP, P.C. | Payment of special counsel fees as per Order entered June 3, 2014.<br>Stopped: check issued on 06/03/14 | 3210-600 | | -60,000.00 | 481,453.86 |
| 06/10/14 | 10113 | LEWIS, KING, KRIEG & WALDROP, P.C. | Payment of special counsel fees as per Order entered June 3, 2014. | 3210-600 | | 60,000.00 | 421,453.86 |
| 06/30/14 | {14} | Geoffrey Saunooke | Acct #GEOFFREY SAUNOOKE; Payment #5; Settlement payment. | 1241-000 | 200.00 | | 421,653.86 |
| 06/30/14 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 623.38 | 421,030.48 |
| 07/31/14 | {13} | Richard Maxwell MD PC | Down payment towards settlement of Rupp vs. Maxwell/Porter | 1249-000 | 7,500.00 | | 428,530.48 |
| 07/31/14 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 666.17 | 427,864.31 |
| 08/01/14 | {11} | Durham, Jones & Pinegar | Final settlement payment. | 1241-000 | 1,000.00 | | 428,864.31 |

| | | | Subtotals : | $439,300.00 | $85,610.52 | |
|---|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-29810-JTM | |
| **Case Name:** | ASHBY MEDICAL, LLC | |

| | |
|---|---|
| **Trustee:** | STEPHEN W. RUPP,  CHAPTER 7 TRUSTEE (640030) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | *****0166 - Checking Account |

| | |
|---|---|
| **Taxpayer ID #:** | **-***0654 |
| **Period Ending:** | 06/12/18 |

| | |
|---|---|
| **Blanket Bond:** | $48,104,231.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/07/14 | {15} | Ashby Home Health | Acct #1; Payment #0; Initial settlement payment. | 1249-000 | 5,500.00 | | 434,364.31 |
| 08/18/14 | 10114 | McKAY, BURTON & THURMAN | Payment of Fourth Interim Application For Allowance of Fees as per Order entered 8/18/2014. | 3110-000 | | 32,264.00 | 402,100.31 |
| 08/18/14 | 10115 | McKAY, BURTON & THURMAN | Payment of expenses as per Order entered 8/18/2014. | 3120-000 | | 461.81 | 401,638.50 |
| 08/29/14 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 590.29 | 401,048.21 |
| 09/05/14 | {15} | Ashby Home Health | Acct #1; Payment #1; Settlement payment. | 1249-000 | 1,250.00 | | 402,298.21 |
| 09/19/14 | | Geoffrey Saunooke | Acct #GEOFFREY SAUNOOKE; Payment #6, 7, 8; Settlement payment. | | 500.00 | | 402,798.21 |
| | {14} | | Acct #GEOFFREY                    200.00<br>SAUNOOKE; Payment #6; Settlement payment. | 1241-000 | | | 402,798.21 |
| | {14} | | Acct #GEOFFREY                    200.00<br>SAUNOOKE; Payment #7; Settlement payment. | 1241-000 | | | 402,798.21 |
| | {14} | | Acct #GEOFFREY                    100.00<br>SAUNOOKE; Payment #8; Settlement payment. | 1241-000 | | | 402,798.21 |
| 09/30/14 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 616.81 | 402,181.40 |
| 10/06/14 | {15} | Ashby Home Health | Acct #1; Payment #2; Settlement payment. | 1249-000 | 1,250.00 | | 403,431.40 |
| 10/09/14 | {16} | Lilian Fischer | Full settlement proceeds. | 1241-000 | 50,600.00 | | 454,031.40 |
| 10/17/14 | {13} | Richard Maxwell | Settlement payment. | 1249-000 | 12,500.00 | | 466,531.40 |
| 10/20/14 | {17} | Home Health and Hospice | Settlement proceeds re adv. pro. against Shawn David Vierra. | 1241-000 | 7,000.00 | | 473,531.40 |
| 10/29/14 | {14} | Geoffrey Saunooke | Acct #GEOFFREY SAUNOOKE; Payment #8; Settlement payment. | 1241-000 | 100.00 | | 473,631.40 |
| 10/31/14 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 660.09 | 472,971.31 |
| 11/11/14 | 10116 | STEPHEN W. RUPP, TRUSTEE | Dividend paid 100.00% on $33,279.15, Trustee Compensation;  Reference: | 2100-000 | | 33,279.15 | 439,692.16 |
| 11/11/14 | 10117 | U.S. Bankruptcy Court | Dividend paid 100.00% on $2,751.00, Clerk of the Court Costs (includes adversary and other filing fees);  Reference: | 2700-000 | | 2,751.00 | 436,941.16 |
| 11/11/14 | 10118 | Barbara M. Smith, Inc. | Dividend paid 100.00% on $4,819.50, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 4,819.50 | 432,121.66 |
| 11/11/14 | 10119 | Westmark Property Profit Sharing Plan | Dividend paid  39.65% on $106,000.00; Claim# 3 -2; Filed: $106,000.00; Reference: | 7100-000 | | 42,039.42 | 390,082.24 |

Subtotals :    $78,700.00    $117,482.07

{} Asset reference(s)

Printed: 06/12/2018 04:04 PM    V.13.32

Exhibit 9

## Form 2

Page: 5

### Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 12-29810-JTM |
| Case Name: | ASHBY MEDICAL, LLC |
| | |
| Taxpayer ID #: | **-***0654 |
| Period Ending: | 06/12/18 |

| | |
|---|---|
| Trustee: | STEPHEN W. RUPP,  CHAPTER 7 TRUSTEE (640030) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******0166 - Checking Account |
| Blanket Bond: | $48,104,231.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/11/14 | 10120 | CST Global | Dividend paid 39.65% on $6,229.06; Claim# 5; Filed: $6,229.06; Reference: | 7100-000 | | 2,470.43 | 387,611.81 |
| 11/11/14 | 10121 | Pueblo Chieftain | Dividend paid 39.65% on $5,086.50; Claim# 9; Filed: $5,086.50; Reference: | 7100-000 | | 2,017.30 | 385,594.51 |
| 11/11/14 | 10122 | ASD Specialty Healthcare | Dividend paid 39.65% on $170,651.51; Claim# 11 -2; Filed: $170,651.51; Reference: | 7100-000 | | 67,680.09 | 317,914.42 |
| 11/11/14 | 10123 | DS Investors, LLC | Dividend paid 39.65% on $105,000.00; Claim# 12; Filed: $115,000.00; Reference: | 7100-000 | | 41,642.82 | 276,271.60 |
| 11/11/14 | 10124 | Richards Firm | Dividend paid 39.65% on $4,485.00; Claim# 13; Filed: $4,485.00; Reference: | 7100-000 | | 1,778.74 | 274,492.86 |
| 11/11/14 | 10125 | AuralCare Hearing Centers of America | Dividend paid 39.65% on $360,000.00; Claim# 16 -2; Filed: $360,000.00; Reference: | 7100-000 | | 142,775.37 | 131,717.49 |
| 11/11/14 | 10126 | 8985 EASTERN, LLC c/o SHUMWAY VAN & HANSEN | Dividend paid 39.65% on $59,715.61; Claim# 20 -2; Filed: $59,715.61; Reference: | 7100-000 | | 23,683.11 | 108,034.38 |
| 11/11/14 | 10127 | Christian Crane | Combined Check for Claims#10U-2,10P-2 | | | 11,880.29 | 96,154.09 |
| | | | Dividend paid 39.65%          2,726.61<br>on $6,875.00;  Claim#<br>10U-2; Filed: $6,875.00 | 7100-000 | | | 96,154.09 |
| | | | Dividend paid 100.00%          9,153.68<br>on $9,153.68;  Claim#<br>10P-2; Filed: $9,153.68 | 5300-000 | | | 96,154.09 |
| 11/11/14 | 10128 | Jodi Kalman | Combined Check for Claims#22U-3,22P-3 | | | 4,737.24 | 91,416.85 |
| | | | Dividend paid 39.65%          1,487.24<br>on $3,750.00;  Claim#<br>22U-3; Filed: $3,750.00 | 7100-000 | | | 91,416.85 |
| | | | Dividend paid 100.00%          3,250.00<br>on $3,250.00;  Claim#<br>22P-3; Filed: $3,250.00 | 5300-000 | | | 91,416.85 |
| 11/11/14 | 10129 | McKay, Burton & Thurman, P.C. | Combined Check for Claims#ADMIN,ADMIN | | | 18,727.24 | 72,689.61 |
| | | | Dividend paid 100.00%          18,113.00<br>on $18,113.00;  Claim#<br>ADMIN; Filed:<br>$18,113.00 | 3110-000 | | | 72,689.61 |
| | | | Dividend paid 100.00%          614.24<br>on $614.24;  Claim#<br>ADMIN; Filed: $614.24 | 3120-000 | | | 72,689.61 |
| 11/11/14 | 10130 | Rebecca Valente | Combined Check for Claims#4U-2,4P-2 | | | 3,749.70 | 68,939.91 |
| | | | Dividend paid 39.65%          457.22<br>on $1,152.85;  Claim# | 7100-000 | | | 68,939.91 |

| | | | Subtotals : | | $0.00 | $321,142.33 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 12-29810-JTM |
| Case Name: | ASHBY MEDICAL, LLC |
| | |
| Taxpayer ID #: | **-***0654 |
| Period Ending: | 06/12/18 |

| | |
|---|---|
| Trustee: | STEPHEN W. RUPP,  CHAPTER 7 TRUSTEE (640030) |
| Bank Name: | Rabobank, N.A. |
| Account: | *****0166 - Checking Account |
| Blanket Bond: | $48,104,231.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 4U-2; Filed: $1,152.85 | | | | 68,939.91 |
| | | | Dividend paid 100.00%        3,292.48<br>on $3,292.48;  Claim#<br>4P-2; Filed: $3,292.48 | 5300-000 | | | |
| 11/17/14 | {15} | Ashby Home Health | Acct #1; Payment #3; Settlement payment. | 1249-000 | 500.00 | | 69,439.91 |
| 11/19/14 | 10131 | ZIONS BANK | Payment of Invoice re record research re Peter & Cynthia Woodman. | 2200-000 | | 170.00 | 69,269.91 |
| 11/26/14 | {15} | Ashby Home Health | Acct #1; Payment #3; Settlement payment. | 1249-000 | 750.00 | | 70,019.91 |
| 11/28/14 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 463.40 | 69,556.51 |
| 12/01/14 | {14} | Geoffrey Saunooke | Acct #GEOFFREY SAUNOOKE; Payment #9; Settlement payment. | 1241-000 | 200.00 | | 69,756.51 |
| 12/01/14 | {17} | Ashby Home Health | Settlement payment (Shawn Vierra) | 1241-000 | 500.00 | | 70,256.51 |
| 12/05/14 | 10132 | International  Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/05/2014 FOR CASE #12-29810 | 2300-000 | | 78.44 | 70,178.07 |
| 12/15/14 | {15} | Ashby Home Health | Acct #1; Payment #4; Settlement payment. | 1249-000 | 1,250.00 | | 71,428.07 |
| 12/29/14 | {17} | Ashby Home Health | Settlement payment. | 1241-000 | 500.00 | | 71,928.07 |
| 12/31/14 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 150.93 | 71,777.14 |
| 01/16/15 | | Ashby Home Health | Settlement payment. | | 1,750.00 | | 73,527.14 |
| | {17} | | Adv. Proc. v. Shawn          500.00<br>David Vierra | 1241-000 | | | 73,527.14 |
| | {15} | | Acct #1; Payment #5          1,250.00 | 1249-000 | | | 73,527.14 |
| 01/27/15 | {14} | Geoffrey Saunooke | Acct #GEOFFREY SAUNOOKE; Payment #10; Settlement payment. | 1241-000 | 150.00 | | 73,677.14 |
| 01/30/15 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 104.09 | 73,573.05 |
| 02/02/15 | {18} | James Schrader | Acct #JAMES SCHRADER; Payment #0; Initial $3K down payment of $8K settlement  with Schrader (MR) | 1241-000 | 3,000.00 | | 76,573.05 |
| 02/24/15 | 10133 | CHRISTOPHER CRANE | Reimbursement of employer's portion of payroll taxes re wage claim. | 2690-730 | | 908.84 | 75,664.21 |
| 02/24/15 | 10134 | REBECCA VALENTE | Reimbursement for employer's portion of payroll taxes re wage claim. | 2690-730 | | 248.63 | 75,415.58 |
| 02/24/15 | 10135 | JODI KALMAN | Reimbursement for employer's portion of payroll taxes re wage claim. | 7100-000 | | 251.87 | 75,163.71 |
| 02/27/15 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 102.22 | 75,061.49 |
| 03/05/15 | {18} | James Schrader | Acct #JAMES SCHRADER; Payment #1; Settlement payment. | 1241-000 | 500.00 | | 75,561.49 |
| 03/10/15 | | Ashby Home Health | Settlement payment. | | 1,750.00 | | 77,311.49 |

| | | | | Subtotals : | $10,850.00 | $2,478.42 | |

Exhibit 9

# **Form 2**

Page: 7

## **Cash Receipts And Disbursements Record**

| | |
|---|---|
| **Case Number:** 12-29810-JTM | **Trustee:** STEPHEN W. RUPP, CHAPTER 7 TRUSTEE (640030) |
| **Case Name:** ASHBY MEDICAL, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******0166 - Checking Account |
| **Taxpayer ID #:** **-***0654 | **Blanket Bond:** $48,104,231.00  (per case limit) |
| **Period Ending:** 06/12/18 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | {17} | | Adv. Pro.                           500.00 | 1241-000 | | | 77,311.49 |
| | {15} | | Acct #1; Payment #6          1,250.00 | 1249-000 | | | 77,311.49 |
| 03/16/15 | | Ashby Home Health | Acct #1; Payment #7, 8; Settlement payment. | | 1,750.00 | | 79,061.49 |
| | {15} | | Acct #1; Payment #7;          1,250.00 Settlement payment. | 1249-000 | | | 79,061.49 |
| | {18} | | Acct #JAMES                    500.00 SCHRADER; Payment #3; Settlement payment. | 1241-000 | | | 79,061.49 |
| 03/31/15 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 119.40 | 78,942.09 |
| 04/06/15 | | ASHBY HOME HEALTH CARE | Acct #1; Payment #8, 9; Monthly settlement payment. | | 1,750.00 | | 80,692.09 |
| | {18} | | Acct #JAMES                    500.00 SCHRADER; Payment #4; Monthly settlement payment. | 1241-000 | | | 80,692.09 |
| | {15} | | Acct #1; Payment #9;          1,250.00 Monthly settlement payment. | 1249-000 | | | 80,692.09 |
| 04/30/15 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 115.47 | 80,576.62 |
| 05/11/15 | | Ashby Home Health | Acct #1; Payment #10, 11, 9; Settlement payment. | | 1,750.00 | | 82,326.62 |
| | {15} | | Acct #1; Payment #10;         1,250.00 Settlement payment. | 1249-000 | | | 82,326.62 |
| | {18} | | Acct #JAMES                    500.00 SCHRADER; Payment #5; Settlement payment. | 1241-000 | | | 82,326.62 |
| 05/22/15 | 10136 | McKay, Burton & Thurman, P.C. | Order Approving Sixth Fee Application entered May 20, 2015. | 3110-000 | | 19,506.00 | 62,820.62 |
| 05/22/15 | 10137 | McKay, Burton & Thurman, P.C. | Order Approving Sixth Fee Application entered May 20, 2015. | 3120-000 | | 707.52 | 62,113.10 |
| 05/29/15 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 110.55 | 62,002.55 |
| 06/01/15 | | Ashby Home Health Care | Acct #1; Payment #11, 12; Settlement payment. | | 1,750.00 | | 63,752.55 |
| | {15} | | Acct #1; Payment #11;         1,250.00 Settlement payment. | 1249-000 | | | 63,752.55 |
| | {18} | | Acct #JAMES                    500.00 SCHRADER; Payment #2 | 1241-000 | | | 63,752.55 |
| 06/30/15 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 97.39 | 63,655.16 |
| | | | Subtotals : | | $7,000.00 | $20,656.33 | |

Exhibit 9

# **Form 2**

Page: 8

## **Cash Receipts And Disbursements Record**

| | |
|---|---|
| **Case Number:** 12-29810-JTM | **Trustee:** STEPHEN W. RUPP,  CHAPTER 7 TRUSTEE (640030) |
| **Case Name:** ASHBY MEDICAL, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** *****0166 - Checking Account |
| **Taxpayer ID #:** **-***0654 | **Blanket Bond:** $48,104,231.00  (per case limit) |
| **Period Ending:** 06/12/18 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/06/15 | | Ashby Home Health Care | Acct #1; Payment #12, 13; Monthly settlement payment. | | 1,750.00 | | 65,405.16 |
| | {18} | | Acct #JAMES SCHRADER; Payment #7; Monthly settlement payment. 500.00 | 1241-000 | | | 65,405.16 |
| | {15} | | Acct #1; Payment #13; Monthly settlement payment. 1,250.00 | 1249-000 | | | 65,405.16 |
| 07/31/15 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 96.62 | 65,308.54 |
| 08/17/15 | | Ashby Home Health Care | Acct #1; Payment #14, 15; Settlement payment. | | 1,750.00 | | 67,058.54 |
| | {15} | | Acct #1; Payment #14; Settlement payment. 1,250.00 | 1249-000 | | | 67,058.54 |
| | {18} | | Acct #JAMES SCHRADER; Payment #8; Settlement payment. 500.00 | 1241-000 | | | 67,058.54 |
| 08/31/15 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 91.72 | 66,966.82 |
| 09/11/15 | | Ashby Home Health | Monthly settlement payment. | | 1,750.00 | | 68,716.82 |
| | {15} | | Acct #1; Payment #8 1,250.00 | 1249-000 | | | 68,716.82 |
| | {18} | | Acct #JAMES SCHRADER; Payment #6 500.00 | 1241-000 | | | 68,716.82 |
| 09/30/15 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 104.09 | 68,612.73 |
| 10/19/15 | | Ashby Home Health | Monthly settlement payment. | | 1,750.00 | | 70,362.73 |
| | {15} | | Acct #1; Payment #12 1,250.00 | 1249-000 | | | 70,362.73 |
| | {18} | | Acct #JAMES SCHRADER; Payment #9 500.00 | 1241-000 | | | 70,362.73 |
| 10/30/15 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 99.52 | 70,263.21 |
| 11/06/15 | | Ashby Home Health | Monthly settlement payment. | | 1,750.00 | | 72,013.21 |
| | {18} | | Acct #JAMES SCHRADER; Payment #10 500.00 | 1241-000 | | | 72,013.21 |
| | {15} | | Acct #1; Payment #15 1,250.00 | 1249-000 | | | 72,013.21 |
| 11/30/15 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 99.28 | 71,913.93 |
| 12/11/15 | 10138 | International  Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/11/2015 FOR CASE | 2300-000 | | 39.24 | 71,874.69 |
| | | | Subtotals : | | $8,750.00 | $530.47 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-29810-JTM | **Trustee:** STEPHEN W. RUPP, CHAPTER 7 TRUSTEE (640030) |
| **Case Name:** ASHBY MEDICAL, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******0166 - Checking Account |
| **Taxpayer ID #:** **-***0654 | **Blanket Bond:** $48,104,231.00  (per case limit) |
| **Period Ending:** 06/12/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | #12-29810, Chapter 7 Blanket Bond Payment | | | | |
| 12/31/15 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 113.76 | 71,760.93 |
| 01/20/16 | | Ashby Home Health | Acct #1; Payment #16, 17; Monthly settlement payment. | | 1,750.00 | | 73,510.93 |
| | {15} | | Acct #1; Payment #16;          1,250.00<br>Monthly settlement payment. | 1249-000 | | | 73,510.93 |
| | {15} | | Acct #1; Payment #17;          500.00<br>Monthly settlement payment. | 1249-000 | | | 73,510.93 |
| 01/29/16 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 100.18 | 73,410.75 |
| 02/04/16 | | Ashby Home Health Care | Acct #1; Payment #17, 18; Monthly settlement payment. | | 1,250.00 | | 74,660.75 |
| | {15} | | Acct #1; Payment #17;          750.00<br>Monthly settlement payment. | 1249-000 | | | 74,660.75 |
| | {15} | | Acct #1; Payment #18;          500.00<br>Monthly settlement payment. | 1249-000 | | | 74,660.75 |
| 03/01/16 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 103.10 | 74,557.65 |
| 03/31/16 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 117.65 | 74,440.00 |
| 04/29/16 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 103.21 | 74,336.79 |
| 05/25/16 | {15} | Ashby Home Health Care | Acct #1; Payment #18; Settlement payment. | 1249-000 | 750.00 | | 75,086.79 |
| 05/31/16 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 103.14 | 74,983.65 |
| 06/17/16 | {15} | Ashby Home Health | Acct #1; Payment #19; Monthly settlement payment. | 1249-000 | 1,250.00 | | 76,233.65 |
| 06/17/16 | | Geoffrey Saunooke | Acct #GEOFFREY SAUNOOKE; Payment #10, 11, 12, 13, 14, 15; Final settlement payment. | | 1,050.00 | | 77,283.65 |
| | {14} | | Acct #GEOFFREY          50.00<br>SAUNOOKE; Payment #10; Final settlement payment. | 1241-000 | | | 77,283.65 |
| | {14} | | Acct #GEOFFREY          200.00<br>SAUNOOKE; Payment #11; Final settlement payment. | 1241-000 | | | 77,283.65 |
| | {14} | | Acct #GEOFFREY          200.00<br>SAUNOOKE; Payment | 1241-000 | | | 77,283.65 |
| | | | Subtotals : | | $6,050.00 | $641.04 | |

Exhibit 9

# **Form 2**

Page: 10

## **Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 12-29810-JTM | |
| **Case Name:** | ASHBY MEDICAL, LLC | |
| | | |
| **Taxpayer ID #:** | **-***0654 | |
| **Period Ending:** | 06/12/18 | |

| | |
|---|---|
| **Trustee:** | STEPHEN W. RUPP,  CHAPTER 7 TRUSTEE (640030) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0166 - Checking Account |
| **Blanket Bond:** | $48,104,231.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | #12; Final settlement payment. | | | | |
| | {14} | | Acct #GEOFFREY                200.00<br>SAUNOOKE; Payment<br>#13; Final settlement<br>payment. | 1241-000 | | | 77,283.65 |
| | {14} | | Acct #GEOFFREY                200.00<br>SAUNOOKE; Payment<br>#14; Final settlement<br>payment. | 1241-000 | | | 77,283.65 |
| | {14} | | Acct #GEOFFREY                200.00<br>SAUNOOKE; Payment<br>#15; Final settlement<br>payment. | 1241-000 | | | 77,283.65 |
| 06/30/16 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 119.42 | 77,164.23 |
| 07/21/16 | {15} | Ashby Hospice | Acct #1; Payment #20; Final settlement payment. | 1249-000 | 750.00 | | 77,914.23 |
| 07/29/16 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 107.24 | 77,806.99 |
| 08/09/16 | {19} | FBL Financial Group | Kye Tanner Garnishment. | 1249-000 | 4,322.64 | | 82,129.63 |
| 08/30/16 | {20} | Eric P. Woodman | First settlement payment. | 1249-000 | 5,000.00 | | 87,129.63 |
| 08/31/16 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 127.10 | 87,002.53 |
| 09/07/16 | {19} | FBL Financial Group, Inc. | Kye Tanner Garnishment. | 1249-000 | 1,677.36 | | 88,679.89 |
| 09/30/16 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 126.56 | 88,553.33 |
| 10/10/16 | {20} | Eric P. Woodman | Settlement payment. | 1249-000 | 2,500.00 | | 91,053.33 |
| 10/31/16 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 124.93 | 90,928.40 |
| 11/16/16 | {20} | Eric P. Woodman | Settlement payment. | 1249-000 | 1,000.00 | | 91,928.40 |
| 11/30/16 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 139.75 | 91,788.65 |
| 12/08/16 | 10139 | STEPHEN W. RUPP, TRUSTEE | Dividend paid 100.00% on $36,604.15,<br>Trustee Compensation;  Reference: | 2100-000 | | 3,325.00 | 88,463.65 |
| 12/08/16 | 10140 | Jody Kalman | Dividend paid 100.00% on $251.87, Taxes on Administrative Post-Petition Wages (employer payroll taxes);  Reference: | 2690-730 | | 251.87 | 88,211.78 |
| 12/08/16 | 10141 | Rebecca Valente | Dividend paid 100.00% on $248.63, Taxes on Administrative Post-Petition Wages (employer payroll taxes);  Reference:<br>Stopped on 03/23/17 | 2690-730 | | 248.63 | 87,963.15 |
| 12/08/16 | 10142 | Christopher Crane | Dividend paid 100.00% on $908.84, Taxes on Administrative Post-Petition Wages (employer payroll taxes);  Reference: | 2690-730 | | 908.84 | 87,054.31 |
| | | | Subtotals : | | $15,250.00 | $5,479.34 | |

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-29810-JTM | |
| **Case Name:** | ASHBY MEDICAL, LLC | |

| | |
|---|---|
| **Trustee:** | STEPHEN W. RUPP,  CHAPTER 7 TRUSTEE (640030) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | *****0166 - Checking Account |
| **Blanket Bond:** | $48,104,231.00  (per case limit) |

| | | |
|---|---|---|
| **Taxpayer ID #:** | **-***0654 | |
| **Period Ending:** | 06/12/18 | |

| | |
|---|---|
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 12/08/16 | 10143 | McKay, Burton & Thurman, P.C. | Dividend paid 100.00% on $10,598.00, Attorney for Trustee Fees (Trustee Firm); Reference: | | 10,598.00 | 76,456.31 |
| 12/08/16 | 10144 | Westmark Property Profit Sharing Plan | Dividend paid  47.58% on $106,000.00; Claim# 3 -2; Filed: $106,000.00; Reference: | | 8,403.96 | 68,052.35 |
| 12/08/16 | 10145 | Rebecca Valente | Dividend paid  47.58% on $1,152.85; Claim# 4U-2; Filed: $1,152.85; Reference: Stopped on 03/23/17 | | 91.40 | 67,960.95 |
| 12/08/16 | 10146 | CST Global | Dividend paid  47.58% on $6,229.06; Claim# 5; Filed: $6,229.06; Reference: | | 493.86 | 67,467.09 |
| 12/08/16 | 10147 | Pueblo Chieftain | Dividend paid  47.58% on $5,086.50; Claim# 9; Filed: $5,086.50; Reference: | | 403.27 | 67,063.82 |
| 12/08/16 | 10148 | Christian Crane | Dividend paid  47.58% on $6,875.00; Claim# 10U-2; Filed: $6,875.00; Reference: | | 545.07 | 66,518.75 |
| 12/08/16 | 10149 | ASD Specialty Healthcare | Dividend paid  47.58% on $170,651.51; Claim# 11 -2; Filed: $170,651.51; Reference: | | 13,529.70 | 52,989.05 |
| 12/08/16 | 10150 | DS Investors, LLC | Dividend paid  47.58% on $105,000.00; Claim# 12; Filed: $115,000.00; Reference: | | 8,324.67 | 44,664.38 |
| 12/08/16 | 10151 | Richards Firm | Dividend paid  47.58% on $4,485.00; Claim# 13; Filed: $4,485.00; Reference: | | 355.59 | 44,308.79 |
| 12/08/16 | 10152 | AuralCare Hearing Centers of America | Dividend paid  47.58% on $360,000.00; Claim# 16 -2; Filed: $360,000.00; Reference: | | 28,541.75 | 15,767.04 |
| 12/08/16 | 10153 | 8985 EASTERN, LLC c/o SHUMWAY VAN & HANSEN | Dividend paid  47.58% on $59,715.61; Claim# 20 -2; Filed: $59,715.61; Reference: | | 4,734.41 | 11,032.63 |
| 12/08/16 | 10154 | Jodi Kalman | Dividend paid  47.58% on $3,750.00; Claim# 22U-3; Filed: $3,750.00; Reference: | | 297.31 | 10,735.32 |
| 12/20/16 | {20} | Eric P. Woodman | Monthly settlement payment. | 1,000.00 | | 11,735.32 |
| 12/30/16 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 86.65 | 11,648.67 |
| 01/05/17 | {20} | Rupp v. The Altier Group | Monthly settlement payment. | 1,000.00 | | 12,648.67 |
| 01/31/17 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 20.35 | 12,628.32 |
| 02/13/17 | {20} | Rupp v. The Altier Group | Monthly settlement payment. | 1,000.00 | | 13,628.32 |
| 02/28/17 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 18.07 | 13,610.25 |
| 03/14/17 | {20} | Rupp v. The Altier Group | Monthly settlement payment. | 1,000.00 | | 14,610.25 |
| 03/23/17 | 10141 | Rebecca Valente | Dividend paid 100.00% on $248.63, Taxes on Administrative Post-Petition Wages (employer payroll taxes);  Reference: Stopped: check issued on 12/08/16 | | -248.63 | 14,858.88 |
| 03/23/17 | 10145 | Rebecca Valente | Dividend paid  47.58% on $1,152.85; Claim# | | -91.40 | 14,950.28 |

| | | | Subtotals : | $4,000.00 | $76,104.03 | |

{} Asset reference(s)

Printed: 06/12/2018 04:04 PM    V.13.32

Exhibit 9

Page: 12

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 12-29810-JTM | Trustee: STEPHEN W. RUPP, CHAPTER 7 TRUSTEE (640030) |
| Case Name: ASHBY MEDICAL, LLC | Bank Name: Rabobank, N.A. |
| | Account: ******0166 - Checking Account |
| Taxpayer ID #: **-***0654 | Blanket Bond: $48,104,231.00 (per case limit) |
| Period Ending: 06/12/18 | Separate Bond: N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 4U-2; Filed: $1,152.85; Reference:<br>Stopped: check issued on 12/08/16 | | | | |
| 03/23/17 | 10155 | U.S. BANKRUPTCY COURT CLERK | Turnover unclaimed funds to the Court Registry. | | | 340.03 | 14,610.25 |
| | | | | 7100-000 | 91.40 | | 14,610.25 |
| | | | | 2690-730 | 248.63 | | 14,610.25 |
| 03/31/17 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 21.43 | 14,588.82 |
| 04/11/17 | {20} | Eric P. Woodman | Monthly settlement payment. | 1249-000 | 1,000.00 | | 15,588.82 |
| 04/28/17 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 20.35 | 15,568.47 |
| 05/09/17 | {20} | Rupp v. The Altier Group | Monthly settlement payment. | 1249-000 | 1,000.00 | | 16,568.47 |
| 05/31/17 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.63 | 16,542.84 |
| 06/16/17 | {20} | Peter Woodman | Peter Woodman's payment in Ashby Med. | 1249-000 | 1,000.00 | | 17,542.84 |
| 06/30/17 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 24.31 | 17,518.53 |
| 07/13/17 | {20} | Rupp v. The Altier Group | Monthly settlement payment. | 1249-000 | 1,000.00 | | 18,518.53 |
| 07/31/17 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.07 | 18,493.46 |
| 08/10/17 | {20} | Rupp v. The Altier Group | Monthly settlement payment. | 1249-000 | 1,000.00 | | 19,493.46 |
| 08/31/17 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 30.22 | 19,463.24 |
| 09/11/17 | {20} | Eric P. Woodman | FInal settlement payment. | 1249-000 | 2,500.00 | | 21,963.24 |
| 09/29/17 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 29.09 | 21,934.15 |
| 11/22/17 | 10156 | STEPHEN W. RUPP, TRUSTEE | Dividend paid 100.00% on $37,229.15, Trustee Compensation;  Reference: | 2100-000 | | 625.00 | 21,309.15 |
| 11/22/17 | 10157 | STEPHEN W. RUPP,  CHAPTER 7 TRUSTEE | Dividend paid 100.00% on $4,232.79, Trustee Expenses;  Reference: | 2200-000 | | 2,840.40 | 18,468.75 |
| 11/22/17 | 10158 | McKay, Burton & Thurman, P.C. | Dividend paid 100.00% on $1,280.50, Attorney for Trustee Fees (Trustee Firm);  Reference: | 3110-000 | | 1,280.50 | 17,188.25 |
| 11/22/17 | 10159 | McKay, Burton & Thurman, P.C. | Dividend paid 100.00% on $605.61, Attorney for Trustee Expenses (Trustee Firm); Reference: | 3120-000 | | 605.61 | 16,582.64 |
| 11/22/17 | 10160 | Barbara M. Smith, Inc. | Dividend paid 100.00% on $3,257.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 3,257.00 | 13,325.64 |
| 11/22/17 | 10161 | Westmark Property Profit Sharing Plan | Dividend paid  49.19% on $106,000.00; Claim# 3 -2; Filed: $106,000.00; Reference: | 7100-000 | | 1,698.18 | 11,627.46 |
| 11/22/17 | 10162 | Rebecca Valente | Dividend paid  49.19% on $1,152.85; Claim# 4U-2; Filed: $1,152.85; Reference: | 7100-000 | | 18.47 | 11,608.99 |
| 11/22/17 | 10163 | CST Global | Dividend paid  49.19% on $6,229.06; Claim# 5; Filed: $6,229.06; Reference:<br>Stopped on 04/23/18 | 7100-000 | | 99.79 | 11,509.20 |

Subtotals :  $7,500.00   $10,941.08

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| Case Number: | 12-29810-JTM | | Trustee: | STEPHEN W. RUPP,  CHAPTER 7 TRUSTEE (640030) |
| Case Name: | ASHBY MEDICAL, LLC | | Bank Name: | Rabobank, N.A. |
| | | | Account: | *****0166 - Checking Account |
| Taxpayer ID #: | **-***0654 | | Blanket Bond: | $48,104,231.00  (per case limit) |
| Period Ending: | 06/12/18 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/22/17 | 10164 | Pueblo Chieftain | Dividend paid 49.19% on $5,086.50; Claim# 9; Filed: $5,086.50; Reference: | 7100-000 | | 81.49 | 11,427.71 |
| 11/22/17 | 10165 | Christian Crane | Dividend paid 49.19% on $6,875.00; Claim# 10U-2; Filed: $6,875.00; Reference: | 7100-000 | | 110.14 | 11,317.57 |
| 11/22/17 | 10166 | ASD Specialty Healthcare | Dividend paid 49.19% on $170,651.51; Claim# 11 -2; Filed: $170,651.51; Reference: | 7100-000 | | 2,733.94 | 8,583.63 |
| 11/22/17 | 10167 | DS Investors, LLC | Dividend paid 49.19% on $105,000.00; Claim# 12; Filed: $115,000.00; Reference: | 7100-000 | | 1,682.17 | 6,901.46 |
| 11/22/17 | 10168 | Richards Firm | Dividend paid 49.19% on $4,485.00; Claim# 13; Filed: $4,485.00; Reference: | 7100-000 | | 71.85 | 6,829.61 |
| 11/22/17 | 10169 | AuralCare Hearing Centers of America | Dividend paid 49.19% on $360,000.00; Claim# 16 -2; Filed: $360,000.00; Reference: | 7100-000 | | 5,767.41 | 1,062.20 |
| 11/22/17 | 10170 | 8985 EASTERN, LLC c/o SHUMWAY VAN & HANSEN | Dividend paid 49.19% on $59,715.61; Claim# 20 -2; Filed: $59,715.61; Reference: | 7100-000 | | 956.68 | 105.52 |
| 11/22/17 | 10171 | Jodi Kalman | Dividend paid 49.19% on $3,750.00; Claim# 22U-3; Filed: $3,750.00; Reference: | 7100-000 | | 105.52 | 0.00 |
| 04/23/18 | 10163 | CST Global | Dividend paid 49.19% on $6,229.06; Claim# 5; Filed: $6,229.06; Reference: Stopped: check issued on 11/22/17 | 7100-000 | | -99.79 | 99.79 |
| 04/23/18 | 10172 | U.S. Bankruptcy Court Clerk | Unclaimed funds to Bankruptcy Court. | 7100-001 | | 99.79 | 0.00 |

|  | | | ACCOUNT TOTALS | | 678,810.73 | 678,810.73 | $0.00 |
|  | | | Less: Bank Transfers | | 82,410.73 | 0.00 | |
|  | | | Subtotal | | 596,400.00 | 678,810.73 | |
|  | | | Less: Payments to Debtors | | | 0.00 | |
|  | | | NET Receipts / Disbursements | | $596,400.00 | $678,810.73 | |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # ****-******81-66 | 83,183.04 | 772.31 | 0.00 |
| Checking # *****0166 | 596,400.00 | 678,810.73 | 0.00 |
| | $679,583.04 | $679,583.04 | $0.00 |